06/10/19
11:23 AM

# Emerson Creek Pottery and Tearoom
## Tax Category Summary

2016
Shop

Date: 5/1/2016 to 12/31/2016

| Agency | Tax Location | Tax Code | Sales | Tax % | Tax |
|---|---|---|---|---|---|
| <blank> | Local Sales Tax | Non | 445.91 | 0 | 0.00 |
| | **Local Sales Tax** | | **445.91** | | **0.00** |
| | | | | | |
| <blank> | Mobile Tax | Non | 417.04 | 0 | 0.00 |
| | | Tax | 145.90 | 7.25 | 10.58 |
| | | | 8.99 | 0 | 0.00 |
| | **Mobile Tax** | | **571.93** | | **10.58** |
| | | | | | |
| <blank> | | | **1,017.84** | | **10.58** |
| | | | | | |
| Illinois Dept o | Local Sales Tax | Tax | 250,369.12 | 7.25 | 18,150.81 |
| | **Local Sales Tax** | | **250,369.12** | | **18,150.81** |
| | | | | | |
| **Illinois Dept** | | | **250,369.12** | | **18,150.81** |
| | | | | | |
| | | | **251,386.96** | | **18,161.39** |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 252

06/10/19
11:25 AM

# Emerson Creek Pottery and Tearoom
## Tax Category Summary

*2017 Shop*

Date: 5/1/2017 to 12/31/2017

| Agency | Tax Location | Tax Code | Sales | Tax % | Tax |
|---|---|---|---|---|---|
| <blank> | Local Sales Tex | Non | 1,875.00 | 0 | 0.00 |
| | Local Sales Tax | | 1,875.00 | | 0.00 |
| <blank> | | | 1,875.00 | | 0.00 |
| Illinois Dept o | Local Sales Tax | Tax | 247,100.15 | 7.25 | 17,914.34 |
| | Local Sales Tax | | 247,100.15 | | 17,914.34 |
| Illinois Dept | | | 247,100.15 | | 17,914.34 |
| | | | 248,975.15 | | 17,914.34 |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 253

06/10/19
11:26 AM

**Emerson Creek Pottery and Tearoom**
**Tax Category Summary**

*2018*
*Shop*

Date: 5/1/2018 to 12/31/2018

| Agency | Tax Location | Tax Code | Sales | Tax % | Tax |
|--------|-------------|----------|-------|-------|-----|
| <blank> | Local Sales Tax | Non | 2,108.73 | 0 | 0.00 |
| | Local Sales Tax | | 2,108.73 | | 0.00 |
| **<blank>** | | | **2,108.73** | | **0.00** |
| Illinois Dept o | Local Sales Tax | Tax | 211,381.17 | 7.25 | 15,324.77 |
| | | | 6.99 | 0 | 0.51 |
| | Local Sales Tax | | 211,388.16 | | 15,325.28 |
| **Illinois Dept** | | | **211,388.16** | | **15,325.28** |
| | | | **213,496.89** | | **15,325.28** |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 254

https://www.toasttab.com/restaurants/admin/analytics/home/accou...

**Accounting Overview**

*Restaurant,*

📅 May 1 - Dec 31, 2016

**Update**

**Selected Locations:**

Emerson Creek Tea Room

| Sales Summary | Revenue Centers | Dining Options | Discounts | Taxes | Payment Summary | Service Charges |
|---|---|---|---|---|---|---|

**Top Numbers**

| Net Sales | Discounts | Gross Sales ⓘ | Taxes | Auto Gratuity | Tips | Refunds | Voids |
|---|---|---|---|---|---|---|---|
| $259,087.46 | $6,952.46 | $266,039.92 | $18,578.59 | $0.00 | $45,475.35 | $32.95 | $6,178.02 |

**Sales Categories**

| Type | Item Qty | Net Sales | Discounts | Gross Sales ⓘ | Taxes | % Qty | % Net Sales | % Gross Sales |
|---|---|---|---|---|---|---|---|---|
| Food | 19,999 | $214,789.66 | $6,678.21 | $221,467.87 | $15,473.99 | 57.20% | 82.90% | 83.25% |
| Beverage | 14,070 | $32,913.28 | $250.94 | $33,164.22 | $2,384.83 | 40.24% | 12.70% | 12.47% |
| No Sales Category | 647 | $10,959.56 | $23.31 | $10,982.87 | $704.19 | 1.85% | 4.23% | 4.13% |
| Brunch | 244 | $215.06 | $0.00 | $215.06 | $15.59 | 0.70% | 0.08% | 0.08% |
| Rental | 2 | $209.90 | $0.00 | $209.90 | $0.00 | 0.01% | 0.08% | 0.08% |
| Grand Total | 34,962 | $259,087.46 | $6,952.46 | $266,039.92 | $18,578.60 | - | - | - |

**Deferred Sales**

| Type | Item Qty | Net Sales | Discounts | Gross Sales |
|---|---|---|---|---|
| Grand Total | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 255
6/10/2019, 10:59 AM

https://www.toasttab.com/restaurants/admin/analytics/home/accou...

**Accounting Overview**

*Restaurant.*

📅 May 1 - Dec 30, 2017

**Update**

**Selected Locations:**

Emerson Creek Tea Room

| Sales Summary | Revenue Centers | Dining Options | Discounts | Taxes | Payment Summary | Service Charges |
|---|---|---|---|---|---|---|

### Top Numbers

| Net Sales | Discounts | Gross Sales ⑦ | Taxes | Auto Gratuity | Tips | Refunds | Voids |
|---|---|---|---|---|---|---|---|
| $291,958.79 | $6,997.46 | $298,956.25 | $20,750.90 | $0.00 | $47,580.66 | $132.75 | $8,533.35 |

### Sales Categories

| Type | Item Qty | Net Sales | Discounts | Gross Sales ⑦ | Taxes | % Qty | % Net Sales | % Gross Sales |
|---|---|---|---|---|---|---|---|---|
| Food | 20,585 | $239,647.93 | $6,837.89 | $246,485.82 | $17,212.88 | 56.34% | 82.08% | 82.45% |
| Beverage | 14,637 | $34,595.98 | $159.57 | $34,755.55 | $2,506.61 | 40.06% | 11.85% | 11.63% |
| No Sales Category | 692 | $9,481.84 | $0.00 | $9,481.84 | $434.65 | 1.89% | 3.25% | 3.17% |
| Brunch | 626 | $8,233.04 | $0.00 | $8,233.04 | $596.76 | 1.71% | 2.82% | 2.75% |
| Grand Total | 36,540 | $291,958.79 | $6,997.46 | $298,956.25 | $20,750.90 | - | - | - |

### Deferred Sales

| Type | Item Qty | Net Sales | Discounts | Gross Sales |
|---|---|---|---|---|
| Grand Total | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 256
6/10/2019, 11:13 AM

https://www.toasttab.com/restaurants/admin/analytics/home/accou...

**Accounting Overview**

*Restaurant.*

📅 Apr 1 - Dec 31, 2018

**Update**

**Selected Locations:**

Emerson Creek Tea Room

| Sales Summary | Revenue Centers | Dining Options | Discounts | Taxes | Payment Summary | Service Charges |

### Top Numbers

| Net Sales | Discounts | Gross Sales ⑦ | Taxes | Auto Gratuity | Tips | Refunds | Voids |
|---|---|---|---|---|---|---|---|
| $287,105.55 | $3,167.28 | $290,272.83 | $19,690.97 | $1,446.40 | $42,204.06 | $242.57 | $7,453.73 |

### Sales Categories

| Type | Item Qty | Net Sales | Discounts | Gross Sales ⑦ | Taxes | % Qty | % Net Sales | % Gross Sales |
|---|---|---|---|---|---|---|---|---|
| Food | 17,129 | $237,728.18 | $2,985.87 | $240,714.05 | $16,735.68 | 53.20% | 82.80% | 82.93% |
| Beverage | 13,201 | $30,214.92 | $166.27 | $30,381.19 | $2,185.37 | 41.00% | 10.52% | 10.47% |
| Brunch | 1,160 | $12,409.25 | $15.14 | $12,424.39 | $660.93 | 3.60% | 4.32% | 4.28% |
| No Sales Category | 707 | $6,753.20 | $0.00 | $6,753.20 | $108.99 | 2.20% | 2.35% | 2.33% |
| Grand Total | 32,197 | $287,105.55 | $3,167.28 | $290,272.83 | $19,690.97 | - | - | - |

### Deferred Sales

| Type | Item Qty | Net Sales | Discounts | Gross Sales |
|---|---|---|---|---|
| Grand Total | 0 | $0.00 | $0.00 | $0.00 |

CONFIDENTIAL-For Attorneys Eyes Only

ECE 257
6/10/2019, 11:14 AM

Form **1120S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0130

**2012**

For calendar year 2012 or tax year beginning _____, 2012, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date: 02/01/12 | **Name** EMERSON CREEK EVENTS, INC. | | **D** Employer identification number 6365 |
| **B** Business activity code number (see instrs) 561500 | **TYPE OR PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions. 4914 STEPHENS ROAD | **E** Date incorporated 02/01/12 |
| **C** Check if Schedule M-3 attached ☐ | | City or town, state, and ZIP code OSWEGO    IL  60543 | **F** Total assets (see instructions) $ |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☒ Yes  ☐ No  If 'Yes,' attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change
**(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year ........................................ ► 2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **INCOME** | **1a** Gross receipts or sales .................................................. | **1a** | 169,785. | |
| | **b** Returns and allowances .............................................. | **1b** | | |
| | **c** Balance. Subtract line 1b from line 1a ............................................................ | | **1c** | 169,785. |
| | **2** Cost of goods sold (attach Form 1125-A) ............................................ | | **2** | 48,288. |
| | **3** Gross profit. Subtract line 2 from line 1c ........................................... | | **3** | 121,497. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797) ................... | | **4** | |
| | **5** Other income (loss) (see instrs) — att statement) ..... ٭ STMT ............ | | **5** | |
| | **6** Total income (loss). Add lines 3 through 5 .....................................► | | **6** | |
| **DEDUCTIONS (SEE INSTRUCTIONS)** | **7** Compensation of officers .............................................................. | | **7** | |
| | **8** Salaries and wages (less employment credits) ................................ | | **8** | |
| | **9** Repairs and maintenance ............................................................. | | **9** | |
| | **10** Bad debts ................................................................................ | | **10** | |
| | **11** Rents ...................................................................................... | | **11** | |
| | **12** Taxes and licenses ..................................................................... | | **12** | |
| | **13** Interest .................................................................................... | | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) .................... | | **14** | |
| | **15** Depletion (Do not deduct oil and gas depletion.) ............................... | | **15** | |
| | **16** Advertising .............................................................................. | | **16** | |
| | **17** Pension, profit-sharing, etc, plans ................................................ | | **17** | |
| | **18** Employee benefit programs ......................................................... | | **18** | |
| | **19** Other deductions (attach statement) ..... ٭ STMT .......................... | | **19** | |
| | **20** Total deductions. Add lines 7 through 19 .....................................► | | **20** | |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 ............... | | **21** | |
| **TAX AND PAYMENTS** | **22a** Excess net passive income or LIFO recapture tax (see instructions) ................... | **22a** | | |
| | **b** Tax from Schedule D (Form 1120S) ................................ | **22b** | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes) ............... | | **22c** | |
| | **23a** 2012 estimated tax payments and 2011 overpayment credited to 2012 ....... | **23a** | | |
| | **b** Tax deposited with Form 7004 .......................................... | **23b** | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) ........................ | **23c** | | |
| | **d** Add lines 23a through 23c .......................................................... | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached ................... ►☐ | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed .................... | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid ............... | | **26** | |
| | **27** Enter amount from line 26 Credited to 2013 estimated tax ►_____  Refunded ► | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  Signature of officer    Date

► PRESIDENT    Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | | |
|---|---|---|---|---|
| Print/Type preparer's name RICHARD KORSAK | Preparer's signature RICHARD KORSAK | Date 09/12/13 | Check ☐ if self-employed | PTIN P01323857 |
| Firm's name ► RICHARD KORSAK, LTD | | | Firm's EIN ► 36-4207412 | |
| Firm's address ► 478 CHESTERFIELD LANE  VERNON HILLS    IL  60061 | | | Phone no. (847) 680-8957 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.    SPSA0112  12/30/12    Form 1120S (2012)

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0130 |
|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.<br>► Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s*. | | **2013** |

For calendar year 2013 or tax year beginning _____ , 2013, ending _____

| | | | |
|---|---|---|---|
| **A** S election effective date<br>02/01/12 | **TYPE**<br>**OR**<br>**PRINT** | Name<br>EMERSON CREEK EVENTS, INC. | **D** Employer identification number<br>[ ]6365 |
| **B** Business activity code number (see instr.)<br>561500 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>4914 STEPHENS ROAD | **E** Date incorporated<br>02/01/12 |
| **C** Check if Schedule M-3 attached [ ] | | City or town, state or province, country, and ZIP or foreign postal code<br>OSWEGO                    IL 60543 | **F** Total assets (see instructions)<br>$ |

**G** Is the corporation electing to be an S corporation beginning with this tax year?   [ ] Yes  [X] No   If 'Yes,' attach Form 2553 if not already filed

**H** Check if:  **(1)** [ ] Final return   **(2)** [ ] Name change   **(3)** [ ] Address change
**(4)** [ ] Amended return   **(5)** [ ] S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . . ►   2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

|  | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1 a | Gross receipts or sales . . . . . . . . . . . . . . . . . . | 1 a | 345,349. | |
| | b | Returns and allowances . . . . . . . . . . . . . . . . . | 1 b | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . | | **1 c** | 345,349. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . | | **2** | 65,577. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . | | **3** | 279,772. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . . . . | | **4** | |
| | 5 | Other income (loss) (see instrs — att statement) . . . . STMT . . . . . . . . . . . . | | **5** | |
| | 6 | Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . . ► | | **6** | |
| **D E D U C T I O N S (see instructions)** | 7 | Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . . . | | **7** | |
| | 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . | | **8** | |
| | 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **9** | |
| | 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| | 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **11** | |
| | 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **12** | |
| | 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | **14** | |
| | 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . | | **15** | |
| | 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | |
| | 17 | Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| | 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | 19 | Other deductions (attach statement) . . . . . STMT . . . . . . . . . . . . . . . . | | **19** | |
| | 20 | Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . . ► | | **20** | |
| | 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . . . . | | **21** | |
| **T A X A N D P A Y M E N T S** | 22 a | Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . . . . | 22 a | | |
| | b | Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . . . . . . . . . . | 22 b | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . . . | | **22 c** | |
| | 23 a | 2013 estimated tax payments and 2012 overpayment credited to 2013 . . . . . | 23 a | | |
| | b | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . | 23 b | 0. | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . . . . . | 23 c | | |
| | d | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . | | **23 d** | 0. |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . . . . . ► [ ] | | **24** | |
| | 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . . . . . . . | | **25** | 0. |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . . . | | **26** | |
| | 27 | Enter amount from line 26 Credited to 2014 estimated tax   ►         Refunded ► | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| ► | | ► PRESIDENT | May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes  [ ] No |
|---|---|---|---|
| Signature of officer | Date | Title | |

| | Print/Type preparer's name | Preparer's signature | Date | Check [ ] if self-employed | PTIN |
|---|---|---|---|---|---|
| **Paid Preparer Use Only** | RICHARD KORSAK | RICHARD KORSAK | 08/30/14 | | P01323857 |
| | Firm's name ► RICHARD KORSAK, LTD | | | Firm's EIN ► 36-4207412 | |
| | Firm's address ► 478 CHESTERFIELD LANE | | | | |
| | VERNON HILLS                    IL 60061 | | | Phone no. (847) 680-8967 | |

BAA For Paperwork Reduction Act Notice, see separate Instructions.                    SPSA0112  01/16/14                    Form **1120S** (2013)

CONFIDENTIAL-For Attorneys Eyes Only

Form **1120S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

➤ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
➤ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0123

**2014**

For calendar year 2014 or tax year beginning _____ , 2014, ending _____ ,

| | | | | |
|---|---|---|---|---|
| A S election effective date 02/01/12 | TYPE OR PRINT | Name EMERSON CREEK EVENTS INC. | | D Employer Identification number [...]6365 |
| B Business activity code number (see instrs) 561500 | | Number, street, and room or suite no. If a P.O. box, see instructions. 4914 STEPHENS ROAD | | E Date Incorporated 02/01/12 |
| C Check if Schedule M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code OSWEGO   IL  60543 | | F Total assets (see instructions) $ |

G  Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not already filed

H  Check if:  (1) ☐ Final return   (2) ☐ Name change   (3) ☐ Address change
            (4) ☐ Amended return   (5) ☐ S election termination or revocation

I  Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . ➤   2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | |
|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . | 1a  685,860. | |
| | b Returns and allowances . . . . . . . . . . . . . . . . . . . . | 1b  15,219. | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | 670,641. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 154,746. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 515,895. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . . . . . . . . | 4 | |
| | 5 Other income (loss) (see instrs — att statement) . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| | 6 Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . . ➤ | 6 | |
| **D E D U C T I O N S (SEE INSTRUCTIONS)** | 7 Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . . . . . . . | 7 | |
| | 8 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| | 9 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| | 10 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| | 11 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| | 12 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| | 13 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| | 14 Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . . | 14 | |
| | 15 Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| | 16 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| | 17 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| | 18 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| | 19 Other deductions (attach statement) . . . . . STMT . . . . . . . . . . . . . . . . . . . . | 19 | |
| | 20 Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . . . . . . . ➤ | 20 | |
| | 21 Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . . . . . . . . | 21 | |
| **T A X  A N D  P A Y M E N T S** | 22a Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . . . | 22a | |
| | b Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . . . . | 22b | |
| | c Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . . . . . . . . | 22c | |
| | 23a 2014 estimated tax payments and 2013 overpayment credited to 2014 . . . . . | 23a | |
| | b Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . | 23b  0. | |
| | c Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . . . . | 23c | |
| | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ➤ | 23d | 0. |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ➤ ☐ | 24 | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . . . . . . . . . . | 25 | 0. |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . . . . . | 26 | |
| | 27 Enter amount from line 26 Credited to 2015 estimated tax  ➤ | Refunded ➤ 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

➤ _____  _____   Signature of officer   Date

PRESIDENT
Title

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date 08/27/15 | Check ☐ if self-employed | PTIN P01323911 |
|---|---|---|---|---|
| CARLOS DESARDEN, CPA | | | | |
| Firm's name ➤ DESARDEN AND ASSOCIATES | | | Firm's EIN ➤ 46-1734329 | |
| Firm's address ➤ 125 E. LAKE STREET  STE 200 | | | | |
| BLOOMINGDALE   IL  60108 | | | Phone no. (708) 369-5532 | |

BAA  For Paperwork Reduction Act Notice, see separate instructions.   SPSA0112  08/06/14   Form **1120S** (2014)

CONFIDENTIAL-For Attorneys Eyes Only                        ECE 260

# Form 1120S

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0123

## 2015

For calendar year 2015 or tax year beginning _____, 2015, ending _____

| | | | |
|---|---|---|---|
| A S election effective date 02/01/12 | TYPE OR PRINT | **Name** EMERSON CREEK EVENTS INC. | D Employer identification number ___6365 |
| B Business activity code number (see instrs) 561500 | | Number, street, and room or suite no. If a P.O. box, see instructions. 4914 STEPHENS ROAD | E Date incorporated 02/01/12 |
| C Check if Schedule M-3 attached | | City or town, state or province, country, and ZIP or foreign postal code OSWEGO                    IL  60543 | F Total assets (see instructions) $ |

G Is the corporation electing to be an S corporation beginning with this tax year? [ ] Yes [X] No   If 'Yes,' attach Form 2553 if not already filed

H Check if:  (1) [ ] Final return  (2) [ ] Name change  (3) [ ] Address change
(4) [ ] Amended return  (5) [ ] S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . ►  2

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### INCOME

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales . . . . . . . . . . . . . . . | 1a | 715,951. |
| b | Returns and allowances . . . . . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1c | 715,951. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2 | 295,171. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | 420,780. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . . . . . . . . | 4 | |
| 5 | Other income (loss) (see instrs – att statement) . . . . . . . . . . . . . . . . . . . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . . . . . . . ► | 6 | |

### DEDUCTIONS (SEE INSTRS)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions – attach Form 1125-E) . . . . . . . . . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . . | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | 14 | |
| 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) . . . . . STMT . . . . . . . . . . . . . . . . . . . . | 19 | |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . . . . . . . ► | 20 | |
| 21 | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . . . . . . . . . . | 21 | |

### TAX AND PAYMENTS

| | | | |
|---|---|---|---|
| 22 a | Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . . . | 22a | |
| b | Tax from Schedule D (Form 1120S) . . . . . . . . . . . . . . . . | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . . . . . . . | 22c | |
| 23 a | 2015 estimated tax payments and 2014 overpayment credited to 2015 . . . . . | 23a | |
| b | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . . | 23c | |
| d | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 23d | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . ► [ ] | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . . | 25 | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . | 26 | |
| 27 | Enter amount from line 26 Credited to 2016 estimated tax ►        Refunded ► | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____   ► PRESIDENT
Signature of officer    Date    Title

May the IRS discuss this return with the preparer shown below (see instructions)? [X] Yes [ ] No

### Paid Preparer Use Only

| | | |
|---|---|---|
| Print/Type preparer's name CARLOS DESARDEN, CPA | Preparer's signature  | Date 03/12/16 | Check [ ] if self-employed | PTIN P01323911 |
| Firm's name ► DESARDEN AND ASSOCIATES | | Firm's EIN ► 46-1734329 |
| Firm's address ► 125 E. LAKE STREET    STE 200 BLOOMINGDALE                    IL  60108 | | Phone no. (630) 283-0469 |

BAA For Paperwork Reduction Act Notice, see separate instructions.    SPSA0112  08/13/15    Form 1120S (2015)

COPY

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|---|
| Department of the Treasury<br>Internal Revenue Service | | ► Do not file this form unless the corporation has filed or is<br>attaching Form 2553 to elect to be an S corporation.<br>► Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.* | | | | **2016** |

For calendar year 2016 or tax year beginning _____, 2016, ending _____, 20____

| **A** S election effective date<br>02/01/2012 | TYPE<br>OR<br>PRINT | **Name**<br>EMERSON CREEK EVENTS INC. | | **D** Employer identification number<br>**-**-***6365 |
|---|---|---|---|---|
| **B** Business activity code<br>number (see instructions)<br>561500 | | Number, street, and room or suite no. If a P.O. box, see instructions.<br>4914 STEPHENS ROAD | | **E** Date Incorporated<br>02/01/2012 |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>OSWEGO IL 60543 | | **F** Total assets (see instructions)<br>$ |

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No  If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**J** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . ► 2

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| Income | 1a | Gross receipts or sales . . . . . . . . . . . . . | 1a | 878,248. | |
| | b | Returns and allowances . . . . . . . . . . . . | 1b | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . | 1c | | 878,248. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . | 2 | | 395,681. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . | 3 | | 482,567. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . | 4 | | |
| | 5 | Other income (loss) (see instructions—attach statement) . . . . . | 5 | | |
| | 6 | Total income (loss). Add lines 3 through 5 . . . . . . . . . . ► | 6 | | |
| Deductions (see instructions for limitations) | 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . | 7 | | |
| | 8 | Salaries and wages (less employment credits) . . . . . . . . . | 8 | | |
| | 9 | Repairs and maintenance . . . . . . . . . . . . . . . . | 9 | | |
| | 10 | Bad debts . . . . . . . . . . . . . . . . . . . . | 10 | | |
| | 11 | Rents . . . . . . . . . . . . . . . . . . . . . | 11 | | |
| | 12 | Taxes and licenses . . . . . . . . . . . . . . . . . | 12 | | |
| | 13 | Interest . . . . . . . . . . . . . . . . . . . . . | 13 | | |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | 14 | | |
| | 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . | 15 | | |
| | 16 | Advertising . . . . . . . . . . . . . . . . . . . . | 16 | | |
| | 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . | 17 | | |
| | 18 | Employee benefit programs . . . . . . . . . . . . . . . | 18 | | |
| | 19 | Other deductions (attach statement)   See Statement . . . . . | 19 | | |
| | 20 | Total deductions. Add lines 7 through 19 . . . . . . . . . . ► | 20 | | |
| | 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . . | 21 | | |
| Tax and Payments | 22a | Excess net passive income or LIFO recapture tax (see instructions) . | 22a | | |
| | b | Tax from Schedule D (Form 1120S) . . . . . . . . . . . | 22b | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) . . . . | | 22c | |
| | 23a | 2016 estimated tax payments and 2015 overpayment credited to 2016 | 23a | | |
| | b | Tax deposited with Form 7004 . . . . . . . . . . . . | 23b | | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | 23c | | |
| | d | Add lines 23a through 23c . . . . . . . . . . . . . . | | 23d | |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ► ☐ | 24 | | |
| | 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . | 25 | | |
| | 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . | 26 | | |
| | 27 | Enter amount from line 26 Credited to 2017 estimated tax ►   Refunded ► | 27 | | |

| **Sign Here** | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ► _[signature]_<br>Signature of officer              Date | PRESIDENT<br>Title | |

| **Paid Preparer Use Only** | Print/Type preparer's name<br>CARLOS DESARDEN, CPA | Preparer's signature<br>_[signature]_ | Date<br>03/12/2017 | Check ☐ if self-employed | PTIN<br>*****3911 |
|---|---|---|---|---|---|
| | Firm's name  ► DESARDEN AND ASSOCIATES | | | Firm's EIN ► **-***4329 | |
| | Firm's address ► 125 E. LAKE STREET     STE 200 BLOOMINGDALE IL 60108 | | | Phone no. (630) 283-0469 | |

For Paperwork Reduction Act Notice, see separate instructions.

BAA                                    REV 02/08/17 PRO                                    Form **1120S** (2016)

COPY

Federal<br>CONFIDENTIAL-For Attorneys Eyes Only                                    ECE 262

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2017**

For calendar year 2017 or tax year beginning _____ , 2017, ending _____ , 20 ____

| A S election effective date | | Name | D Employer identification number |
|---|---|---|---|
| 02/01/2012 | TYPE | EMERSON CREEK EVENTS INC. | **-***6365 |
| B Business activity code number (see instructions) | OR | Number, street, and room or suite no. If a P.O. box, see instructions | E Date incorporated |
| 561500 | PRINT | 4914 STEPHENS ROAD | 02/01/2012 |
| | | City or town, state or province, country, and ZIP or foreign postal code | F Total assets (see instructions) |
| C Check if Sch. M-3 attached ☐ | | OSWEGO IL 60543 | $ |

G   Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

H   Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination or revocation

I    Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . ▶   2

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . | 1a | 1,026,354. |
| | b | Returns and allowances . . . . . . . . . . . | 1b | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . | 1c | 1,026,354. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . | 2 | 535,517. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . | 3 | 490,837. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . | 4 | |
| | 5 | Other income (loss) (see instructions—attach statement) . . . . . . | 5 | |
| | 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . ▶ | 6 | |
| **Deductions (see instructions for limitations)** | 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . | 7 | |
| | 8 | Salaries and wages (less employment credits) . . . . . . . . | 8 | |
| | 9 | Repairs and maintenance . . . . . . . . . . . . . | 9 | |
| | 10 | Bad debts . . . . . . . . . . . . . . . . | 10 | |
| | 11 | Rents . . . . . . . . . . . . . . . . | 11 | |
| | 12 | Taxes and licenses . . . . . . . . . . . . . | 12 | |
| | 13 | Interest . . . . . . . . . . . . . . . . | 13 | |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | |
| | 15 | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . | 15 | |
| | 16 | Advertising . . . . . . . . . . . . . . . | 16 | |
| | 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . | 17 | |
| | 18 | Employee benefit programs . . . . . . . . . . . | 18 | |
| | 19 | Other deductions (attach statement)   See Statement . . . . | 19 | |
| | 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . ▶ | 20 | |
| | 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . | 21 | |
| **Tax and Payments** | 22a | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| | b | Tax from Schedule D (Form 1120S) . . . . . . | 22b | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) . . . . | 22c | |
| | 23a | 2017 estimated tax payments and 2016 overpayment credited to 2017 | 23a | |
| | b | Tax deposited with Form 7004 . . . . . . . | 23b | 0. |
| | c | Credit for federal tax paid on fuels (attach Form 4136) . . | 23c | |
| | d | Add lines 23a through 23c . . . . . . . . . . . . | 23d | 0. |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached ▶ ☐ | 24 | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed | 25 | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid | 26 | |
| | 27 | Enter amount from line 26 Credited to 2018 estimated tax ▶ _____ Refunded ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer                Date          PRESIDENT
                                                  Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| CARLOS DESARDEN, CPA | | 07/25/2018 | | ****3911 |
| Firm's name ▶ DESARDEN AND ASSOCIATES | | | Firm's EIN ▶ **-***4329 | |
| Firm's address ▶ 125 E. LAKE STREET   STE 200 BLOOMINGDALE IL 60108 | | | Phone no. (630) 283-0469 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 12/26/17 PRO   Form **1120S** (2017)

CONFIDENTIAL-For Attorneys Eyes Only

ECE 263

Form **1120S**

## U.S. Income Tax Return for an S Corporation

Department of the Treasury
Internal Revenue Service

▶ Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information.

OMB No. 1545-0123

**2018**

For calendar year 2018 or tax year beginning _____, 2018, ending _____, 20___

| | | |
|---|---|---|
| **A** S election effective date<br>02/01/2012 | **TYPE OR PRINT** | **Name**<br>EMERSON CREEK EVENTS INC. |
| **B** Business activity code<br>number (see instructions)<br>561500 | | **Number, street, and room or suite no. If a P.O. box, see instructions.**<br>4914 STEPHENS ROAD |
| **C** Check if Sch. M-3 attached ☐ | | **City or town, state or province, country, and ZIP or foreign postal code**<br>OSWEGO IL 60543 |

**D** Employer identification number
\*\*-\*\*\*6365

**E** Date incorporated
02/01/2012

**F** Total assets (see instructions)

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . ▶ 2

**Caution:** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| Income | | | | |
|---|---|---|---|---|
| | **1a** | Gross receipts or sales . . . . . . . . . . . | **1a** | 1,421,770. |
| | **b** | Returns and allowances . . . . . . . . . . . | **1b** | |
| | **c** | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | **1c** | 1,421,770. |
| | **2** | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . | **2** | 615,256. |
| | **3** | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . | **3** | 806,514. |
| | **4** | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . | **4** | |
| | **5** | Other income (loss) (see instructions—attach statement) . . . . . . . | **5** | |
| | **6** | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . ▶ | **6** | |

| Deductions (see instructions for limitations) | | | | |
|---|---|---|---|---|
| | **7** | Compensation of officers (see instructions—attach Form 1125-E) . . . . . | **7** | |
| | **8** | Salaries and wages (less employment credits) . . . . . . . . . | **8** | |
| | **9** | Repairs and maintenance . . . . . . . . . . . . . . | **9** | |
| | **10** | Bad debts . . . . . . . . . . . . . . . . . . | **10** | |
| | **11** | Rents . . . . . . . . . . . . . . . . . . . | **11** | |
| | **12** | Taxes and licenses . . . . . . . . . . . . . . . | **12** | |
| | **13** | Interest (see instructions) . . . . . . . . . . . . . . | **13** | |
| | **14** | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | **14** | |
| | **15** | Depletion **(Do not deduct oil and gas depletion.)** . . . . . . . . | **15** | |
| | **16** | Advertising . . . . . . . . . . . . . . . . . | **16** | |
| | **17** | Pension, profit-sharing, etc., plans . . . . . . . . . . . | **17** | |
| | **18** | Employee benefit programs . . . . . . . . . . . . . | **18** | |
| | **19** | Other deductions (attach statement)   See Statement . . . . . . | **19** | |
| | **20** | **Total deductions.** Add lines 7 through 19 . . . . . . . . . ▶ | **20** | |
| | **21** | **Ordinary business income (loss).** Subtract line 20 from line 6 . . . . . | **21** | |

| Tax and Payments | | | | |
|---|---|---|---|---|
| | **22a** | Excess net passive income or LIFO recapture tax (see instructions) . | **22a** | | |
| | **b** | Tax from Schedule D (Form 1120S) . . . . . . . | **22b** | | |
| | **c** | Add lines 22a and 22b (see instructions for additional taxes) . . . . . | | **22c** | |
| | **23a** | 2018 estimated tax payments and 2017 overpayment credited to 2018 | **23a** | | |
| | **b** | Tax deposited with Form 7004 . . . . . . . . | **23b** | | |
| | **c** | Credit for federal tax paid on fuels (attach Form 4136) . . . | **23c** | | |
| | **d** | Refundable credit from Form 8827, line 8c . . . . . | **23d** | | |
| | **e** | Add lines 23a through 23d . . . . . . . . . . . . . | | **23e** | |
| | **24** | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . ▶ ☐ | | **24** | |
| | **25** | **Amount owed.** If line 23e is smaller than the total of lines 22c and 24, enter amount owed | | **25** | |
| | **26** | **Overpayment.** If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . | | **26** | |
| | **27** | Enter amount from line 26: Credited to 2019 estimated tax ▶ _____ Refunded ▶ | | **27** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

_____   _____   PRESIDENT
Signature of officer   Date   Title

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| CARLOS DESARDEN, CPA | | 03/02/2019 | | \*\*\*\*3911 |
| Firm's name ▶ DESARDEN AND ASSOCIATES | | | Firm's EIN ▶ \*\*-\*\*\*4329 | |
| Firm's address ▶ 125 E. LAKE STREET   STE 200 BLOOMINGDALE IL 60108 | | | Phone no. (630)283-0469 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA

REV 02/22/19 PRO   Form **1120S** (2018)

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | OMB No. 1545-0130 |
|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ► Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s. | | **2013** |

For calendar year 2013 or tax year beginning _____ , 2013, ending _____

| A | S election effective date | | Name | D | Employer identification number |
|---|---|---|---|---|---|
| | 05/18/01 | **TYPE** | COUNTRYVIEW POTTERY CO | | 4038 |
| B | Business activity code number (see instr.) | **OR** | Number, street, and room or suite no. If a P.O. box, see instructions. | E | Date incorporated |
| | 453220 | **PRINT** | 4914 STEPHENS ROAD | | 04/02/01 |
| C | Check if Schedule M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code | F | Total assets (see instructions) |
| | | | Oswego                IL  60543 | $ | |

G  Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes   ☒ No   If 'Yes,' attach Form 2553 if not already filed

H  Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☒ Address change
(4) ☐ Amended return  (5) ☐ S election termination or revocation

I  Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . ► 1

Caution. Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . | 1a | 450,466. | |
| | b Returns and allowances . . . . . . . . . . . . . . . | 1b | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | 1c | 450,466. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | | 2 | 355,460. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | | 3 | 95,006. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | | 4 | |
| | 5 Other income (loss) (see instrs — att statement) . . . .STMT . . . . . . . . . | | 5 | |
| | 6 Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . . ► | | 6 | |
| **D E D U C T I O N S  (SEE INSTRS FOR LIMITATIONS)** | 7 Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . | | 7 | |
| | 8 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . | | 8 | |
| | 9 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . | | 9 | |
| | 10 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . | | 10 | |
| | 11 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 11 | |
| | 12 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . | | 12 | |
| | 13 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 13 | |
| | 14 Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . | | 14 | |
| | 15 Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . | | 15 | |
| | 16 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . | | 16 | |
| | 17 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . | | 17 | |
| | 18 Employee benefit programs . . . . . . . . . . . . . . . . . . . . | | 18 | |
| | 19 Other deductions (attach statement) . . . .STMT . . . . . . . . . . . . . | | 19 | |
| | 20 Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . ► | | 20 | |
| | 21 Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . | | 21 | |
| **T A X  A N D  P A Y M E N T S** | 22a Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . . | 22a | | |
| | b Tax from Schedule D (Form 1120S) . . . . . . . . . . . | 22b | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . | | 22c | |
| | 23a 2013 estimated tax payments and 2012 overpayment credited to 2013 . . . . | 23a | | |
| | b Tax deposited with Form 7004 . . . . . . . . . . . . . | 23b | 0. | |
| | c Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . | 23c | | |
| | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . | | 23d | 0. |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . ► ☐ | | 24 | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . | | 25 | 0. |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . | | 26 | |
| | 27 Enter amount from line 26 Credited to 2014 estimated tax ► _____ Refunded ► | | 27 | |

**Sign Here**
Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

► _____  Date _____   ► PRESIDENT
Signature of officer                          Title

May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| RICHARD KORSAK | RICHARD KORSAK | 08/28/14 | | P01323857 |
| Firm's name  ► RICHARD KORSAK, LTD | | | Firm's EIN ► | 36-4207412 |
| Firm's address  ► 478 CHESTERFIELD LANE | | | | |
| VERNON HILLS         IL  60061 | | | Phone no. | (847) 680-8967 |

BAA For Paperwork Reduction Act Notice, see separate instructions.   SPSA0112  01/18/14   Form 1120S (2013)

Form **1120S**

Department of the Treasury
Internal Revenue Service

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0123

**2014**

For calendar year 2014 or tax year beginning _____ , 2014, ending _____

| A | S election effective date | TYPE OR PRINT | Name | COUNTRYVIEW POTTERY CO | D | Employer identification number |
|---|---|---|---|---|---|---|
| | 05/18/01 | | | | | 4038 |
| B | Business activity code number (see instrs) | | Number, street, and room or suite no. If a P.O. box, see instructions. | | E | Date incorporated |
| | 453220 | | 4914 STEPHENS ROAD | | | 04/02/01 |
| C | Check if Schedule M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code | | F | Total assets (see instructions) |
| | | | OSWEGO                    IL  60543 | | | $ |

G  Is the corporation electing to be an S corporation beginning with this tax year?   ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not already filed

H  Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change
(4) ☐ Amended return  (5) ☐ S election termination or revocation

I  Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . ► 1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **I N C O M E** | 1 a Gross receipts or sales . . . . . . . . . . . . . . . | 1a | 511,397. | | |
| | b Returns and allowances . . . . . . . . . . . . . . | 1b | | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . . | | | 1c | 511,397. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . | | | 2 | 342,774. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . | | | 3 | 168,623. |
| | 4 Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . . . | | | 4 | |
| | 5 Other income (loss) (see instrs – att statement) . . . . . . . . . . . . . . . . | | | 5 | |
| | 6 Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . . . . . . . . ► | | | 6 | |
| **D E D U C T I O N S (SEE INSTRS)** | 7 Compensation of officers (see instructions – attach Form 1125-E) . . . . . . . . . | | | 7 | |
| | 8 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . | | | 8 | |
| | 9 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 9 | |
| | 10 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 10 | |
| | 11 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 11 | |
| | 12 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 12 | |
| | 13 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 13 | |
| | 14 Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | | 14 | |
| | 15 Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . | | | 15 | |
| | 16 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 16 | |
| | 17 Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . | | | 17 | |
| | 18 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 18 | |
| | 19 Other deductions (attach statement) . . . . . .STMT . . . . . . . . . . . . . | | | 19 | |
| | 20 Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . ► | | | 20 | |
| | 21 Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . . | | | 21 | |
| **T A X A N D P A Y M E N T S** | 22 a Excess net passive income or LIFO recapture tax (see instructions) . . . . . . . | 22a | | | |
| | b Tax from Schedule D (Form 1120S) . . . . . . . . . | 22b | | | |
| | c Add lines 22a and 22b (see instructions for additional taxes) . . . . . . . . . . | | | 22c | |
| | 23 a 2014 estimated tax payments and 2013 overpayment credited to 2014 . . . . . | 23a | | | |
| | b Tax deposited with Form 7004 . . . . . . . . . . . | 23b | 0. | | |
| | c Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . . . | 23c | | | |
| | d Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . | | | 23d | 0. |
| | 24 Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ► ☐ | | | 24 | |
| | 25 Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . | | | 25 | 0. |
| | 26 Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . | | | 26 | |
| | 27 Enter amount from line 26 Credited to 2015 estimated tax  ►          Refunded ► | | | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date ____   Title ► PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)?   ☒ Yes  ☐ No

| Paid Preparer Use Only | Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|---|
| | CARLOS DESARDEN, CPA | | 08/26/15 | | P01323911 |
| | Firm's name ► DESARDEN AND ASSOCIATES | | | Firm's EIN ► 46-1734329 | |
| | Firm's address ► 125 E. LAKE STREET       STE 200 | | | | |
| | BLOOMINGDALE                 IL 60108 | | | Phone no. (708) 369-5532 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**   SPSA0112  08/08/14   Form **1120S** (2014)



CONFIDENTIAL-For Attorneys Eyes Only

ECE 266

Form **1120S**

**U.S. Income Tax Return for an S Corporation**

► Do not file this form unless the corporation has filed or is
attaching Form 2553 to elect to be an S corporation.
► Information about Form 1120S and its separate instructions is at *www.irs.gov/form1120s.*

OMB No. 1545-0123

**2015**

Department of the Treasury
Internal Revenue Service

For calendar year 2015 or tax year beginning _____, 2015, ending _____

| | | | | |
|---|---|---|---|---|
| **A** S election effective date<br>05/18/01 | **TYPE** | Name<br>COUNTRYVIEW POTTERY CO | **D** Employer Identification number<br>████ 4038 | |
| **B** Business activity code<br>number (see instrs)<br>453220 | **OR**<br>**PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions.<br>4914 STEPHENS ROAD | **E** Date incorporated<br>04/02/01 | |
| **C** Check if Schedule<br>M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code<br>OSWEGO                    IL  60543 | **F** Total assets (see instructions)<br>$ ████ | |

**G** Is the corporation electing to be an S corporation beginning with this tax year?  ☐ Yes  ☒ No   If 'Yes,' attach Form 2553 if not already filed

**H** Check if:  (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change
(4) ☐ Amended return  (5) ☐ S election termination or revocation

**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . . . . . . . . . ►  1

**Caution.** Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **I**<br>**N**<br>**C**<br>**O**<br>**M**<br>**E** | **1a** Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . | **1a** | 551,907. | | |
| | **b** Returns and allowances . . . . . . . . . . . . . . . . . . . | **1b** | | | |
| | **c** Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . | | | **1c** | 551,907. |
| | **2** Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . . . . . . . | | | **2** | 212,709. |
| | **3** Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **3** | 339,198. |
| | **4** Net gain (loss) from Form 4797, line 17 (attach Form 4797). . . . . . . . . . . . . . . . . . . | | | **4** | |
| | **5** Other income (loss) (see instrs — att statement) . . . **STMT** . . . . . . . . . . . . . . | | | **5** | |
| | **6** Total income (loss). Add lines 3 through 5. . . . . . . . . . . . . . . . . . . . . . . ► | | | **6** | |
| **D**<br>**E**<br>**D**<br>**U**<br>**C**<br>**T**<br>**I**<br>**O**<br>**N**<br>**S** | **7** Compensation of officers (see instructions - attach Form 1125-E) . . . . . . . . . . . . . . | | | **7** | |
| | **8** Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . . . . . . . . | | | **8** | |
| | **9** Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **9** | |
| **(See**<br>**Instr's)** | **10** Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **10** | |
| | **11** Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **11** | |
| | **12** Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **12** | |
| | **13** Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **13** | |
| | **14** Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | | | **14** | |
| | **15** Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . . . . . . . . . . | | | **15** | |
| | **16** Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **16** | |
| | **17** Pension, profit-sharing, etc, plans . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **17** | |
| | **18** Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **18** | |
| | **19** Other deductions (attach statement) . . . . **STMT** . . . . . . . . . . . . . . . . . | | | **19** | |
| | **20** Total deductions. Add lines 7 through 19 . . . . . . . . . . . . . . . . . . . . . . . ► | | | **20** | |
| | **21** Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . . . . . . . | | | **21** | |
| **T**<br>**A**<br>**X**<br>**A**<br>**N**<br>**D**<br>**P**<br>**A**<br>**Y**<br>**M**<br>**E**<br>**N**<br>**T**<br>**S** | **22a** Excess net passive income or LIFO recapture<br>tax (see instructions) . . . . . . . . . . . . . . . . . . | **22a** | | | |
| | **b** Tax from Schedule D (Form 1120S) . . . . . . . . . . | **22b** | | | |
| | **c** Add lines 22a and 22b (see instructions for additional taxes). . . . . . . . . . . . . . . . | | | **22c** | |
| | **23a** 2015 estimated tax payments and 2014 overpayment credited to 2015 . . . . . | **23a** | | | |
| | **b** Tax deposited with Form 7004 . . . . . . . . . . . . . | **23b** | | | |
| | **c** Credit for federal tax paid on fuels (attach Form 4136) . . . . . . . . . | **23c** | | | |
| | **d** Add lines 23a through 23c . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | **23d** | |
| | **24** Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . . . . . . ► ☐ | | | **24** | |
| | **25** Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . . | | | **25** | |
| | **26** Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . . . . . . . . | | | **26** | |
| | **27** Enter amount from line 26 Credited to 2016 estimated tax   ►_____   Refunded ► | | | **27** | |

**Sign
Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | | |
|---|---|---|---|
| ►_____<br>Signature of officer | Date | ► PRESIDENT<br>Title | May the IRS discuss this return with the preparer shown below (see instructions)?  ☒ Yes  ☐ No |

| **Paid<br>Preparer<br>Use Only** | Print/Type preparer's name<br>CARLOS DESARDEN, CPA | Preparer's signature<br>*[signature]* | Date<br>03/12/16 | Check ☐ if<br>self-employed | PTIN<br>P01323911 |
|---|---|---|---|---|---|
| | Firm's name  ► DESARDEN AND ASSOCIATES | | | Firm's EIN ► | 46-1734329 |
| | Firm's address ► 125 E. LAKE STREET     STE 200 | | | | |
| | BLOOMINGDALE                    IL  60108 | | Phone no.  (630) 283-0469 | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**          SPSA0112  05/13/15          Form **1120S** (2015)



CONFIDENTIAL-For Attorneys Eyes Only

Form **1120S**

Department of the Treasury
Internal Revenue Service

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.
▶ Information about Form 1120S and its separate instructions is at www.irs.gov/form1120s.

OMB No. 1545-0123

**2016**

For calendar year 2016 or tax year beginning _____, 2016, ending _____, 20 _____

| | | |
|---|---|---|
| **A** S election effective date 05/18/2001 | **TYPE** | Name COUNTRYVIEW POTTERY CO |
| **B** Business activity code number (see instructions) 453220 | **OR PRINT** | Number, street, and room or suite no. If a P.O. box, see instructions. 4914 STEPHENS ROAD |
| **C** Check if Sch. M-3 attached ☐ | | City or town, state or province, country, and ZIP or foreign postal code OSWEGO IL 60543 |

**D** Employer identification number \*\*-\*\*\*4038
**E** Date incorporated 04/02/2001
**F** Total assets (see instructions) $

**G** Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed
**H** Check if: **(1)** ☐ Final return  **(2)** ☐ Name change  **(3)** ☐ Address change  **(4)** ☐ Amended return  **(5)** ☐ S election termination or revocation
**I** Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . . ▶ 1

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

### Income

| | | | |
|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . | 1a | 554,013. |
| b | Returns and allowances . . . . . . . . . . . | 1b | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . | 1c | 554,013. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . | 2 | 156,262. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . | 3 | 397,751. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) QTHER INCOME . . . . . . | 5 | |
| 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . . . . . . . ▶ | 6 | |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Interest . . . . . . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . . . . | 14 | |
| 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement) See Statement . . . . . . . . . | 19 | |
| 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . . . . . . . ▶ | 20 | |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . . . | 21 | |

### Tax and Payments

| | | | |
|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . . | 22a | |
| b | Tax from Schedule D (Form 1120S) . . . . . . . . . . | 22b | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . . | | 22c |
| 23a | 2016 estimated tax payments and 2015 overpayment credited to 2016 | 23a | |
| b | Tax deposited with Form 7004 . . . . . . . . . . . | 23b | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . . . | 23c | |
| d | Add lines 23a through 23c . . . . . . . . . . . . . . . . . . | | 23d |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ▶ ☐ | 24 | |
| 25 | Amount owed. If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . | 25 | |
| 26 | Overpayment. If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . | 26 | |
| 27 | Enter amount from line 26 Credited to 2017 estimated tax ▶ _____ Refunded ▶ | 27 | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____ Date _____ Title PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

**Paid Preparer Use Only**

| | | | |
|---|---|---|---|
| Print/Type preparer's name CARLOS DESARDEN, CPA | Preparer's signature | Date 03/12/2017 | Check ☐ if self-employed PTIN \*\*\*\*\*3911 |
| Firm's name ▶ DESARDEN AND ASSOCIATES | | | Firm's EIN ▶ \*\*-\*\*\*4329 |
| Firm's address ▶ 125 E. LAKE STREET   STE 200 BLOOMINGDALE IL 60108 | | | Phone no. (630)283-0469 |

For Paperwork Reduction Act Notice, see separate instructions.

BAA   REV 02/09/17 PRO   Form **1120S** (2016)

CONFIDENTIAL-For Attorneys Eyes Only

ECE 268

| Form **1120S** | | **U.S. Income Tax Return for an S Corporation** | | | OMB No. 1545-0123 |
|---|---|---|---|---|---|
| Department of the Treasury Internal Revenue Service | | ▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation. ▶ Go to *www.irs.gov/Form1120S* for instructions and the latest information. | | | **2017** |

For calendar year 2017 or tax year beginning , 2017, ending , 20

| A S election effective date | TYPE | Name COUNTRYVIEW POTTERY CO | D Employer identification number **-**4038 |
|---|---|---|---|
| 05/18/2001 | | | |
| B Business activity code number (see instructions) | OR | Number, street, and room or suite no. If a P.O. box, see instructions. 4914 STEPHENS ROAD | E Date incorporated 04/02/2001 |
| 453220 | PRINT | City or town, state or province, country, and ZIP or foreign postal code OSWEGO IL 60543 | F Total assets (see instructions) $ |
| C Check if Sch. M-3 attached ☐ | | | |

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes ☒ No   If "Yes," attach Form 2553 if not already filed

H Check if: **(1)** ☐ Final return   **(2)** ☐ Name change   **(3)** ☐ Address change   **(4)** ☐ Amended return   **(5)** ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . . ▶ 1

Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.

| | | | | | |
|---|---|---|---|---|---|
| **Income** | 1a | Gross receipts or sales . . . . . . . . . . . . . . | 1a | 597,616. | |
| | b | Returns and allowances . . . . . . . . . . . . | 1b | | |
| | c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . | 1c | | 597,616. |
| | 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . | 2 | | 197,950. |
| | 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . | 3 | | 399,666. |
| | 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . | 4 | | |
| | 5 | Other income (loss) (see instructions—attach statement) . . . | 5 | | |
| | 6 | **Total income (loss).** Add lines 3 through 5 . . . . . . . ▶ | 6 | | |
| **Deductions (see instructions for limitations)** | 7 | Compensation of officers (see instructions—attach Form 1125-E) . | 7 | | |
| | 8 | Salaries and wages (less employment credits) . . . . . . . | 8 | | |
| | 9 | Repairs and maintenance . . . . . . . . . . . . | 9 | | |
| | 10 | Bad debts . . . . . . . . . . . . . . . . | 10 | | |
| | 11 | Rents . . . . . . . . . . . . . . . . . | 11 | | |
| | 12 | Taxes and licenses . . . . . . . . . . . . . | 12 | | |
| | 13 | Interest . . . . . . . . . . . . . . . . | 13 | | |
| | 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | | |
| | 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . | 15 | | |
| | 16 | Advertising . . . . . . . . . . . . . . . | 16 | | |
| | 17 | Pension, profit-sharing, etc., plans . . . . . . . . . | 17 | | |
| | 18 | Employee benefit programs . . . . . . . . . . . | 18 | | |
| | 19 | Other deductions (attach statement) See Statement . . . | 19 | | |
| | 20 | **Total deductions.** Add lines 7 through 19 . . . . . . . ▶ | 20 | | |
| | 21 | Ordinary business income (loss). Subtract line 20 from line 6 . | 21 | | |
| **Tax and Payments** | 22a | Excess net passive income or LIFO recapture tax (see instructions) | 22a | | |
| | b | Tax from Schedule D (Form 1120S) . . . . . . . | 22b | | |
| | c | Add lines 22a and 22b (see instructions for additional taxes) . . | | 22c | |
| | 23a | 2017 estimated tax payments and 2016 overpayment credited to 2017 | 23a | | |
| | b | Tax deposited with Form 7004 . . . . . . . | 23b | 0. | |
| | c | Credit for federal tax paid on fuels (attach Form 4136) . . . | 23c | | |
| | d | Add lines 23a through 23c . . . . . . . . . . . | | 23d | 0. |
| | 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . . ▶ ☐ | 24 | | |
| | 25 | **Amount owed.** If line 23d is smaller than the total of lines 22c and 24, enter amount owed . . | 25 | | 0. |
| | 26 | **Overpayment.** If line 23d is larger than the total of lines 22c and 24, enter amount overpaid . . | 26 | | |
| | 27 | Enter amount from line 26 Credited to 2018 estimated tax ▶ | Refunded ▶ | 27 | |

| Sign Here | Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. | | May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No |
|---|---|---|---|
| | ▶ Signature of officer | Date | Title PRESIDENT | |

| Paid Preparer Use Only | Print/Type preparer's name CARLOS DESARDEN, CPA | Preparer's signature | Date 07/25/2018 | Check ☐ if self-employed | PTIN ****3911 |
|---|---|---|---|---|---|
| | Firm's name ▶ DESARDEN AND ASSOCIATES | | | Firm's EIN ▶**-***4329 | |
| | Firm's address ▶ 125 E. LAKE STREET   STE 200 BLOOMINGDALE IL 60108 | | | Phone no. (630) 283-0469 | |

For Paperwork Reduction Act Notice, see separate instructions. BAA          REV 12/26/17 PRO   Form **1120S** (2017)



CONFIDENTIAL-For Attorneys Eyes Only

ECE 269



# Form 1120S

## U.S. Income Tax Return for an S Corporation

▶ Do not file this form unless the corporation has filed or is attaching Form 2553 to elect to be an S corporation.

▶ Go to www.irs.gov/Form1120S for instructions and the latest information.

Department of the Treasury
Internal Revenue Service

**2018**

For calendar year 2018 or tax year beginning _____, 2018, ending _____, 20____

| | |
|---|---|
| A S election effective date 05/16/2001 | **Name** COUNTRYVIEW POTTERY CO |
| B Business activity code number (see instructions) 453220 | **Number, street, and room or suite no. If a P.O. box, see instructions.** 4914 STEPHENS ROAD |
| C Check if Sch. M-3 attached ☐ | **City or town, state or province, country, and ZIP or foreign postal code** OSWEGO IL 60543 |

D Employer identification number **-**-****4038
E Date incorporated 04/02/2001
F Total assets (see instructions) $

G Is the corporation electing to be an S corporation beginning with this tax year? ☐ Yes  ☒ No   If "Yes," attach Form 2553 if not already filed

H Check if: (1) ☐ Final return  (2) ☐ Name change  (3) ☐ Address change  (4) ☐ Amended return  (5) ☐ S election termination or revocation

I Enter the number of shareholders who were shareholders during any part of the tax year . . . . . . . . ▶ 1

**Caution: Include only trade or business income and expenses on lines 1a through 21. See the instructions for more information.**

### Income

| | | | | |
|---|---|---|---|---|
| 1a | Gross receipts or sales . . . . . . . . . . . . . . | 1a | 580,837. | |
| b | Returns and allowances . . . . . . . . . . . . . | 1b | | |
| c | Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . | | 1c | 580,837. |
| 2 | Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . | | 2 | 257,821. |
| 3 | Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . | | 3 | 323,016. |
| 4 | Net gain (loss) from Form 4797, line 17 (attach Form 4797) . . . . . . . . . | | 4 | |
| 5 | Other income (loss) (see instructions—attach statement) . . . . . . . . . | | 5 | |
| 6 | Total income (loss). Add lines 3 through 5 . . . . . . . . . . . . ▶ | | 6 | |

### Deductions (see instructions for limitations)

| | | | |
|---|---|---|---|
| 7 | Compensation of officers (see instructions—attach Form 1125-E) . . . . . . . | 7 | |
| 8 | Salaries and wages (less employment credits) . . . . . . . . . . . . | 8 | |
| 9 | Repairs and maintenance . . . . . . . . . . . . . . . . . . | 9 | |
| 10 | Bad debts . . . . . . . . . . . . . . . . . . . . . | 10 | |
| 11 | Rents . . . . . . . . . . . . . . . . . . . . . . | 11 | |
| 12 | Taxes and licenses . . . . . . . . . . . . . . . . . . . | 12 | |
| 13 | Interest (see instructions) . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Depreciation not claimed on Form 1125-A or elsewhere on return (attach Form 4562) | 14 | |
| 15 | Depletion (Do not deduct oil and gas depletion.) . . . . . . . . . . . | 15 | |
| 16 | Advertising . . . . . . . . . . . . . . . . . . . . . | 16 | |
| 17 | Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . | 17 | |
| 18 | Employee benefit programs . . . . . . . . . . . . . . . . | 18 | |
| 19 | Other deductions (attach statement)   See Statement . . . . . . . . | 19 | |
| 20 | Total deductions. Add lines 7 through 19 . . . . . . . . . . . . ▶ | 20 | |
| 21 | Ordinary business income (loss). Subtract line 20 from line 6 . . . . . . | 21 | |

### Tax and Payments

| | | | | |
|---|---|---|---|---|
| 22a | Excess net passive income or LIFO recapture tax (see instructions) . | 22a | | |
| b | Tax from Schedule D (Form 1120S) . . . . . . . . . | 22b | | |
| c | Add lines 22a and 22b (see instructions for additional taxes) . . | | 22c | |
| 23a | 2018 estimated tax payments and 2017 overpayment credited to 2018 | 23a | | |
| b | Tax deposited with Form 7004 . . . . . . . . . . | 23b | | |
| c | Credit for federal tax paid on fuels (attach Form 4136) . . . | 23c | | |
| d | Refundable credit from Form 8827, line 8c . . . . . . | 23d | | |
| e | Add lines 23a through 23d . . . . . . . . . . . . . . . . . | | 23e | |
| 24 | Estimated tax penalty (see instructions). Check if Form 2220 is attached . . . . . ▶ ☐ | | 24 | |
| 25 | Amount owed. If line 23e is smaller than the total of lines 22c and 24, enter amount owed . . | | 25 | |
| 26 | Overpayment. If line 23e is larger than the total of lines 22c and 24, enter amount overpaid . . | | 26 | |
| 27 | Enter amount from line 26: Credited to 2019 estimated tax ▶          Refunded ▶ | | 27 | |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

Signature of officer _____   Date _____   Title   PRESIDENT

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes  ☐ No

### Paid Preparer Use Only

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| CARLOS DESARDEN, CPA | | 03/02/2019 | | ****3911 |

Firm's name  ▶ DESARDEN AND ASSOCIATES   Firm's EIN ▶ **-***4329
Firm's address ▶ 125 E. LAKE STREET   STE 200 BLOOMINGDALE IL 60108   Phone no. (630) 283-0469

For Paperwork Reduction Act Notice, see separate instructions. BAA   REV 02/22/19 PRO   Form **1120S** (2018)

CONFIDENTIAL-For Attorneys Eyes Only

ECE 270